PEOPLE v CARLTON

Docket No. 321630. Submitted October 14, 2015, at Lansing. Decided
November 24, 2015, at 9:15 a.m.

Robert M. Carlton was charged in the Isabella County Trial Court,
Criminal District Division, with possession of marijuana, MCL
333.7403(2)(d). Security personnel at Soaring Eagle Casino had
viewed defendant, a registered patient under the Michigan Medi-
cal Marihuana Act, MCL 333.26421 *et seq.*, smoking what ap-
peared to be marijuana in his vehicle in the casino's parking lot
and called the police. Defendant admitted to the responding
police officers that he had been smoking marijuana, and the
officers found marijuana in his vehicle. Defendant moved to
dismiss the possession charge, arguing that he was immune from
prosecution under § 4 of the Michigan Medical Marihuana Act,
MCL 333.26424. The court, Thomas Brookover, J., agreed and
granted defendant's motion to dismiss. The court denied the
prosecution's motion to amend the complaint to add a charge of
improperly transporting medical marijuana, MCL 750.474(1).
The prosecution appealed in the Isabella County Trial Court,
Criminal Circuit Division, Paul H. Chamberlain, J. The circuit
division affirmed the district division's denial of the prosecution's
motion to amend the complaint and the dismissal of the posses-
sion charge. The prosecution filed a delayed application for leave
to appeal in the Court of Appeals. The Court of Appeals entered
an order granting the application with regard to the denial of the
prosecution's motion to amend. The prosecution sought leave to
appeal that order in the Michigan Supreme Court. In lieu of
granting the application, the Supreme Court remanded the case
to the Court of Appeals for consideration, as on leave granted, of
the additional issue of whether the circuit division correctly
affirmed the dismissal of the possession charge. 497 Mich 957
(2015).

The Court of Appeals *held*:

1. A qualifying patient who has been issued and possesses a
registry identification card is generally immune from prosecution
for possession of medical marijuana under § 4 of the act. The
medical use of marijuana, however, is allowed only to the extent

the medical use is carried out in accordance with the act. Section 7(b) of the act, MCL 333.26427(b)(3)(B), specifically states that the act does not permit any person to smoke marijuana in any public place. Accordingly, any person who smokes marijuana in any public place is not entitled to the immunity provided under § 4. Similarly, although a patient may assert, under § 8 of the act, MCL 333.26428, the medical purpose for using marijuana as a defense to any prosecution involving marijuana, the § 8 defense is only available if the defendant was in compliance with § 7(b)(3)(B) of the act. Consequently, if defendant was smoking marijuana in a public place, he was not entitled to assert either the immunity provided under § 4 or the defense provided under § 8. The term "public place" must be given its plain and ordinary sense, as it would have been understood by the electors. A public place is generally understood to be any place that is open to or may be used by the members of the community, or that is otherwise not restricted to the private use of a defined group of persons. The relevant inquiry, therefore, is whether the place at issue is generally open to use by the public. A person's car is private property, and, in that sense, one might characterize the interior space of a car as a place that is private. However, a parking lot, which is open to the general public, is open for the specific purpose of allowing the members of the public to park their vehicles. The fact that a person in a vehicle in such a parking lot occupies a place that can be characterized as private in some limited sense does not alter the fact that the person is at the same time located in a public place. Accordingly, the exception to the protections of the Michigan Medical Marihuana Act stated under MCL 333.26427(b)(3)(B) applies to persons who smoke medical marijuana in a parking lot that is open to use by the general public, even when the smoking occurs inside a privately owned vehicle. This construction of the phrase "any public place" is consistent with the fact that MCL 333.26427(b)(3)(A) separately excludes smoking marijuana on any form of public transportation from the protections afforded under the act. If the electors understood the term "place," as used in the phrase "any public place," to include the interior of vehicles, there would have been no need to separately exclude smoking on any form of public transportation from the protections afforded by the act. In this case, the undisputed evidence showed that defendant was smoking marijuana in a car that was parked in a parking lot that was open to the general public. Consequently, under MCL 333.26427(b)(3)(B), defendant was not entitled to assert the immunity provided under § 4 of the act or the defense provided under § 8 of the act, and the circuit division erred when it determined otherwise; the circuit division should have reversed

the district division's decision to dismiss the possession charge and remanded the matter to the district division for further proceedings.

2. A trial court may allow the prosecution to amend a complaint to include a new charge if amendment would not cause unacceptable prejudice to the defendant because of unfair surprise, inadequate notice, or insufficient opportunity to defend. In this case, the district division did not state a rationale in support of its decision to deny the prosecution's motion for leave to amend. Given that remand was required because of the resolution of the first issue, rather than deciding this issue on the undeveloped record, it was appropriate to vacate the district division's opinion and order denying the prosecution's request for leave to amend. On remand, if the prosecution elects to again move to amend the complaint, the district division should consider the motion and articulate a sufficient basis for deciding it to permit meaningful appellate review of its decision.

Reversed and remanded for further proceedings.

SHAPIRO, J., concurring in part and dissenting in part, agreed that the district division erred by finding as a matter of law that defendant was not in a public place, but concluded that the majority also erred by finding as a matter of law that defendant was in a public place. The question whether a defendant was in a public place for purposes of the Michigan Medical Marihuana Act is one that should be determined by the finder of fact. The statutory language leaves open the possibility that in some circumstances a private vehicle can constitute a private place even though it is located in an area to which the public has access. MCL 333.26427(b)(3) provides that the medical marijuana protections do not permit a patient to smoke marijuana on any form of public transportation or in any public place. The nature of public transportation is that it is open to the public. It is, by definition, a public place. Accordingly, there would be no reason to separately list public transportation unless the drafters and electors believed that it was possible for vehicles to be private places. Defendant asserted a statutory defense to the crime. The factual validity of the defense was a question for the jury, not for judges. The judicial role was limited to determining whether defendant established a prima facie case for his defense, not whether it ultimately succeeded. Defendant presented prima facie evidence of his entitlement to immunity. Defendant, therefore, should have been permitted to introduce evidence that he was a lawful marijuana patient, and the trial court should have instructed the jury to determine whether he was in a public or private place. If it found the latter, defendant should have been

acquitted. Judge SHAPIRO concurred in the majority's decision to vacate the district division's ruling denying the prosecution's motion to amend the complaint.

STATUTES — MICHIGAN MEDICAL MARIHUANA ACT — SMOKING MARIJUANA IN A PUBLIC PLACE — PUBLIC PLACE DEFINED.

Under MCL 333.26427(b)(3)(B), a person who was smoking marijuana in a public place is not entitled to assert either the immunity provided under § 4 or the defense provided under § 8 of the Michigan Medical Marihuana Act, MCL 333.26424 and MCL 333.26428; the relevant inquiry is whether the place at issue was generally open to use by the public; a person smoking marijuana in a privately owned car in a parking lot that is open for use by the general public is in a public place and is not entitled to assert either the immunity provided under § 4 or the defense provided under § 8 of the Michigan Medical Marihuana Act (MCL 333.26421 et seq.).

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, and *Risa N. Hunt-Scully*, Prosecuting Attorney, for the people.

*Alane & Chartier, PLC* (by *Mary Chartier*), for defendant.

Before: M. J. KELLY, P.J., and MURRAY and SHAPIRO, JJ.

M. J. KELLY, P.J. In this dispute over the proper interpretation of the Michigan Medical Marihuana Act,[1] see MCL 333.26421 *et seq.*, the prosecution appeals by leave granted the circuit court's order affirming the district court's decision to dismiss the charges against defendant, Robert Michael Carlton, and denying the prosecution's request to amend the complaint. On appeal, we must determine whether the immunity and defenses provided under the Michigan Medical Marihuana Act apply to a person who smokes marijuana in

---

[1] Although the Legislature used the spelling "marihuana" in the act, this Court uses the more common spelling, "marijuana," in its opinions.

his or her own car while that car is parked in the parking lot of a private business that is open to the general public. We conclude that the protections do not apply under those circumstances. We also conclude that the circuit court erred when it affirmed the district court's denial of the prosecution's motion to amend the complaint. Accordingly, for the reasons more fully explained later in this opinion, we reverse and remand for further proceedings.

## I. BASIC FACTS

The parties do not dispute the basic facts. In August 2013, Carlton went to Soaring Eagle Casino and parked his car in the casino's parking lot. At around 11:30 at night, security personnel, who were monitoring the casino's live-feed cameras, saw Carlton smoking what they believed to be marijuana inside his car. The security personnel called police officers and the officers went to the parking lot to investigate. Carlton admitted to the officers that he had been smoking marijuana and the officers saw a marijuana roach on the car's dashboard. The officers searched the car and found four bags of marijuana in a Styrofoam cooler that was on the floor board of the front passenger's seat. Carlton was the only person in the car at the time.

The prosecutor charged Carlton with misdemeanor possession of marijuana premised on the evidence that Carlton was smoking marijuana in a public place. MCL 333.7403(2)(d). Carlton's trial lawyer moved to dismiss the charge before the district court.

The district court held a hearing on the motion in October 2013. Carlton's lawyer stated that the evidence showed that Carlton was validly registered as a patient under the Michigan Medical Marihuana Act and was

smoking in his car. Because his car was not a place open to the public, she argued that Carlton was immune from prosecution under § 4 of the act. See MCL 333.26424(a). The prosecutor disagreed and argued that the fact that Carlton was in his car was irrelevant; the car was located in the casino's parking lot, which is a public place. The prosecutor noted that the act specifically provides that it does not permit registered patients to smoke marijuana in a public place. See MCL 333.26427(b)(3)(B). Accordingly, he maintained, Carlton was not entitled to immunity under the act. The prosecutor also requested leave to amend the complaint to add a charge of improperly transporting medical marijuana. See MCL 750.474(1).

The district court issued an opinion and order in November 2013. The district court determined that a person is not in a public place when he or she is in his or her car, even if the car is parked in a parking lot that is open to the public. The district court granted Carlton's motion for that reason. The district court denied the prosecutor's request for leave to amend the complaint.

The prosecution appealed the district court's decision in the circuit court. The prosecution argued that the district court erred when it determined that a car is not a public place even when parked in a public parking lot. The prosecution also argued that the district court abused its discretion when it denied leave to amend the complaint.

The circuit court held a hearing on the appeal in February 2014 and issued its opinion and order in March 2014. The circuit court agreed with the district court's ruling that a privately owned automobile is not a public place within the meaning of MCL 333.26427(b)(3)(B). For that reason, the circuit court

affirmed the district court's decision to dismiss the charge and deny leave to amend.

The prosecution then appealed in this Court and this Court granted leave in September 2014, but only to consider whether the circuit court erred when it affirmed the district court's denial of the prosecution's motion for leave to amend.[2] The prosecution appealed this Court's order to our Supreme Court in October 2014. The prosecution asked the Supreme Court to remand the matter to this Court for consideration of both issues. In February 2015, the Supreme Court granted the prosecution's request for a remand to this Court for consideration of both issues. See *People v Carlton*, 497 Mich 957 (2015).

## II. MOTION TO DISMISS

### A. STANDARD OF REVIEW

The prosecution first argues that the lower court erred when it interpreted the phrase "any public place," as used in MCL 333.26427(b)(3)(B), to exclude privately owned cars that are parked in parking lots that are open to the general public. This Court reviews de novo whether the trial court properly interpreted and applied the Michigan Medical Marihuana Act. *People v Anderson (On Remand)*, 298 Mich App 10, 14-15; 825 NW2d 641 (2012).

### B. THE PUBLIC-PLACE EXCEPTION

A "qualifying patient who has been issued and possesses a registry identification card" is generally immune from prosecution for possession of medical

_____

[2] See *People v Carlton*, unpublished order of the Court of Appeals, entered September 18, 2014 (Docket No. 321630).

marijuana under § 4 of the act. MCL 333.26424(a). For purposes of this appeal, we assume that Carlton is a qualifying patient and had in his possession a valid registry identification card when he smoked the marijuana underlying the charge at issue. See MCL 333.26423(i) and (j). Accordingly, Carlton could qualify for immunity from prosecution under § 4. Carlton might also be able to assert "the medical purpose for using" marijuana as a defense, under § 8 of the act, to the prosecution for possessing marijuana. See MCL 333.26428(a).

Although the act provides immunity under § 4 and a defense under § 8, both the immunity and defense provisions are subject to limitation. When the electors approved the Michigan Medical Marihuana Act, they provided that the "medical use of marihuana is allowed" only to the extent that the medical use was "carried out in accordance" with the act. MCL 333.26427(a). They also specifically stated that the act does not "permit any person" to smoke marijuana "in any public place." MCL 333.26427(b)(3)(B). Because the act cannot be interpreted to "permit" a person to smoke marijuana in any public place and the medical use of marijuana is allowed —that is, permitted—only to the extent that it is carried out in accordance with the act, it necessarily follows that any person who smokes marijuana in "any public place" is not entitled to the immunity provided under § 4. Similarly, the electors stated that the defense described under § 8 applied to every prosecution involving marijuana "[e]xcept as provided" under MCL 333.26427(b). MCL 333.26428(a). These provisions in effect create an exception to the protections afforded under § 4 and § 8 of the act for situations in which the patient engages in the conduct listed under MCL 333.26427(b). Consequently, if Carlton was smoking marijuana in a public place, he would not—as a matter

of law—be entitled to assert either the immunity provided under § 4, or the defense provided under § 8, as a challenge to his prosecution for possession of marijuana in violation of MCL 333.7403(2)(d).

It is undisputed that Carlton was smoking marijuana in plain sight while seated in his own car and that his car was parked in a parking lot that was open to the public. On appeal, the parties ask this Court to interpret the phrase "public place," as used MCL 333.26427(b)(3)(B), by referring to cases involving other crimes, such as gross indecency, see *People v Lino*, 447 Mich 567; 527 NW2d 434 (1994), or disorderly conduct, see *People v Favreau*, 255 Mich App 32; 661 NW2d 584 (2003), which involve acts done in public or in a public place, or by examining the privacy expectations informing search and seizure cases, see *United States v Jones*, 565 US ___; 132 S Ct 945; 181 L Ed 2d 911 (2012). We do not agree that the phrase "public place" has acquired a technical or peculiar meaning in the law. See *People v Bylsma*, 493 Mich 17, 31; 825 NW2d 543 (2012). Rather, this phrase must be given its plain and ordinary sense, as it would have been understood by the electors. See *People v Mazur*, 497 Mich 302, 308; 872 NW2d 201 (2015).

In adopting the Michigan Medical Marihuana Act, the electors balanced the needs of persons suffering from medical conditions, who might benefit from the medical use of marijuana, against the public's continued interest in restraining the harmful effects of recreational marijuana use. See MCL 333.26422; see also *People v Redden*, 290 Mich App 65, 93; 799 NW2d 184 (2010) (O'CONNELL, P.J., concurring) ("[T]he [Michigan Medical Marihuana Act] reflects the practical determination of the people of Michigan that, while marijuana is classified as a harmful substance and its use and

manufacture should generally be prohibited, law enforcement resources should not be used to arrest and prosecute those with serious medical conditions who use marijuana for its palliative effects."). The electors chose to exclude patients who smoke medical marijuana in any public place from the protections of the act as part of the balancing of these interests, and, presumably, to assure the public and voters that the smoking of marijuana—even for medical purposes— would not intrude into the public sphere. MCL 333.26427(b)(3)(B). A "public place" is generally understood to be any place that is open to or may be used by the members of the community, or that is otherwise not restricted to the private use of a defined group of persons. See, e.g., *The Oxford English Dictionary* (2d ed, 1991) (defining the adjective "public" to mean "open to, may be used by, or may or must be shared by, all members of the community; not restricted to the private use of any person or persons; generally accessible"). As Michigan courts have recognized, in common usage, when persons refer to a public place, the reference typically applies to a location on real property or a building. See, e.g., *People ex rel Allegan Prosecuting Attorney v Harding*, 343 Mich 41, 47; 72 NW2d 33 (1955) (stating that, as applied to an "inclosure, room, or building," a public place is one where, by general invitation, members of the public attend for reasons of business, entertainment, instruction, or the like, and are welcome as long as they conform to what is customarily done there) (citation and quotation marks omitted); *People v DeVine*, 271 Mich 635, 640; 261 NW 101 (1935) (holding that an act of indecent exposure occurring on the front porch of a private dwelling that was frequented by neighbor children was done in a public place); *Fuller v Hessler*, 226 Mich 311, 313; 197 NW 524 (1924) (stating that a privately owned vacant lot is not a

public place within the meaning of an ordinance referring to streets, alleys, or public places); *Westland v Okopski*, 208 Mich App 66, 75-77; 527 NW2d 780 (1994) (holding that the Knights of Columbus Hall was a public place); *People v Adams*, 150 Mich App 181, 184; 388 NW2d 254 (1986) (recognizing that the front steps leading into an apartment are a public place). The parking lot of a business that is open for the general public's use—even if it is intended for the use of the business's customers alone—is a public place in this ordinary sense. See *Harding*, 343 Mich at 46-47 (holding that the building, which the defendants characterized as a hotel, was a public place because it was open for use by the general public). The question on appeal is whether a person ceases to be in the public place (a parking lot that is open for use by the general public) while he or she is in a privately owned vehicle. For purposes of MCL 333.26427(b)(3)(B), we conclude that a person does not cease to be in a public place when the person is in a car in a parking lot open for use by the general public.

It is important to note that, even though smoking medical marijuana in a public place might or might not be done "in public," i.e., in front of others, the electors did not except the smoking of medical marijuana in public from the protections afforded under the act; rather, they provided that a person who smokes medical marijuana in "any public place" would not be entitled to the immunity provided under § 4 or the defense provided under § 8.[3] MCL 333.26427(b)(3)(B).

---

[3] We find it noteworthy that the electors specifically excepted smoking medical marijuana—as opposed to other forms of marijuana delivery— from the protections afforded under the act when done in "any public place." MCL 333.26427(b)(3)(B). By allowing other forms of medical marijuana use in public places, but removing the protections for smoking marijuana in public places, the electors expressed a clear policy

Because the electors chose to define the exception by reference to the character of the place rather than by the specifics attending the act, whether members of the general public might stumble upon the patient smoking the medical marijuana, or otherwise detect the patient's smoking, is not relevant to determining whether the exception applies. For similar reasons, the fact that a public place was intended to be used in private does not alter the public character of that place. A person who goes into a restroom that is generally open to the public, enters a stall, and closes the door, does not thereby transform the stall from a public place to a private place. Stated another way, even if a patient successfully conceals his or her smoking of medical marijuana from detection, the patient will not be entitled to the protections of the act if he or she smoked the marijuana in a public place. The relevant inquiry is whether the place at issue is generally open to use by the public without reference to a patient's efforts or ability to conceal his or her smoking of marijuana.[4]

A person's car is private property, and, in that sense, one might characterize the interior space of a car as a "place" that is private, or at least privately owned. However, a parking lot, which is open to the general public, is open for the specific purpose of allowing the members of the public to park their vehicles.[5] Nevertheless, we do not agree that permitting the general

choice: smoking marijuana in a public place should continue to be criminally prosecuted, even when done for a medical purpose.

[4] Conversely, it follows that, if a patient smokes his or her medical marijuana in a private place, such as his or her home, the fact that his or her smoking might be visible to members of the public through a window would not transform his or her home into a public place.

[5] Because it is not now before us, we do not consider whether the lease or license of a parking spot or space, such as a space for a recreational

public to use the lot to park private vehicles transforms the public character of the lot such that a patient who smokes marijuana while seated in a vehicle parked in the parking lot ceases to be in the public lot. The lot remains a public place and the fact that a person in a vehicle occupies a place that can be characterized as private in some limited sense does not alter the fact that the person is at the same time located in a public place. See *Lansing v Johnson*, 12 Mich App 139, 143-144; 162 NW2d 667 (1968) (characterizing the caselaw discussing unreasonable searches and seizures as "inapposite" in a case involving whether a defendant who was passed out in his car, which was parked on a public street, was disorderly in a public place: "But the point is that this defendant, though in his car, was in a 'public place' and the authorities are ample in support of that proposition."). And, as with the bathroom stall, whether the members of the general public are able to see the person smoking medical marijuana does not alter the public character of the place. Therefore, we hold that the exception stated under MCL 333.26427(b)(3)(B) applies to persons who smoke medical marijuana in a parking lot that is open to use by the general public, even when smoking inside a privately owned vehicle, and even if the person's smoking is not directly detectable by the members of the general public who might be using the lot.

This construction of the phrase "any public place" is also consistent with the electors' decision to separately exclude smoking marijuana on "any form of public transportation" from the protections afforded under the act. MCL 333.26427(b)(3)(A). If the electors understood the term "place," as used in the phrase "any

---

vehicle at a campsite, might transform the public character of the spot or space for the term of the lease or license.

public place," to include the interior of vehicles, there would have been no need to separately exclude smoking on "any form of public transportation" from the protections afforded by the act, because smoking marijuana on public transportation would necessarily constitute smoking marijuana in a public place. See *People v Miller*, 498 Mich 13, 25; 869 NW2d 204 (2015) (stating that courts must give effect to every word, phrase, and clause and avoid an interpretation that would render any part of the statute surplusage or nugatory).

Here, the undisputed evidence showed that Carlton was smoking marijuana in a car that was parked in a parking lot that was open to the general public. Consequently, under MCL 333.26427(b)(3)(B), Carlton was not entitled to assert the immunity provided under § 4 of the act or the defense provided under § 8 of the act, and the circuit court erred when it determined otherwise; the circuit court should have reversed the district court's decision to dismiss the possession charge and remanded the matter to the district court for further proceedings.

III. LEAVE TO AMEND

The prosecution next argues that the circuit court erred when it determined that the district court did not abuse its discretion when it denied leave to amend the complaint to include a charge that Carlton improperly transported medical marijuana in violation of MCL 750.474(1). A trial court has the discretion to "amend an information at any time before, during, or after trial." *People v Goecke*, 457 Mich 442, 459; 579 NW2d 868 (1998), citing MCL 767.76; see also *People v Hutchinson*, 35 Mich App 128, 132-134; 192 NW2d 395 (1971) (discussing the nature of a complaint and treat-

ing a motion to amend the complaint in the same manner as a motion to amend the information). The trial court may allow the prosecution to amend the complaint to include a new charge if amendment would not cause "unacceptable prejudice to the defendant because of unfair surprise, inadequate notice, or insufficient opportunity to defend." *People v Hunt*, 442 Mich 359, 364; 501 NW2d 151 (1993); see also MCR 6.112(H).

In this case, the district court did not state a rationale in support of its decision to deny the prosecutor's motion for leave to amend. Therefore, this Court—as was true of the circuit court before us—is left to speculate about the reasoning that led the district court to conclude that the request for amendment would unacceptably prejudice Carlton. The fact that the new charge might carry a more severe penalty is not a sufficient basis to conclude that Carlton would be unacceptably prejudiced. See *Hunt*, 442 Mich at 365. Similarly, the fact that Carlton may not have immunity or a defense under the Michigan Medical Marihuana Act is not a basis for concluding that he would be prejudiced; the relevant inquiry is whether he would have a fair opportunity to meet the charges against him. *Id.* at 364. At this stage in the prosecution, it is also difficult to see how Carlton might be unduly prejudiced by granting leave to amend. See *People v Munn*, 25 Mich App 165, 167; 181 NW2d 28 (1970) (stating that, at such an early stage in the process, the prosecutor could permissibly have dismissed the complaint and warrant and then immediately issued a new complaint). Moreover, this does not appear to be a case involving prosecutorial vindictiveness. See *People v Jones*, 252 Mich App 1, 7-8; 650 NW2d 717 (2002). Nevertheless, given our resolution of the first issue, rather than deciding this issue on

the undeveloped record, we elect to exercise our discretion to grant further or different relief. MCR 7.216(A)(7).

Because we have already determined that it is necessary to remand this matter to the district court for further proceedings, we vacate the district court's opinion and order denying the prosecutor's request for leave to amend. On remand, if the prosecutor elects to again move to amend the complaint, the trial court should consider the motion and articulate a sufficient basis to permit meaningful appellate review of its decision.

### IV. CONCLUSION

The circuit court erred when it affirmed the district court's dismissal of the possession of marijuana charge against Carlton on the ground that Carlton had immunity under § 4 or a defense under § 8 of the Michigan Medical Marihuana Act. Because Carlton was smoking marijuana in a "public place," MCL 333.26427(b)(3)(B), he could not assert the immunity or defense provided under that act. Consequently, the circuit court should have reversed the district court's decision and ordered further proceedings.

For the reasons stated, we reverse the circuit court's opinion and order affirming the district court's opinion and order. We vacate both opinions and orders in full and remand this matter to the district court for further proceedings consistent with this opinion.

Reversed and remanded for further proceedings consistent with this opinion. We do not retain jurisdiction.

MURRAY, J., concurred with M. J. KELLY, P.J.

SHAPIRO, J. (*concurring in part and dissenting in part*). I agree with my colleagues that the district court erred by finding as a matter of law that defendant *was not* in a public place. However, I believe my colleagues similarly err by finding as a matter of law that defendant *was* in a public place. In my view, the question whether defendant was in a public place is one that must ultimately be determined by the finder of fact.

My conclusion is grounded in the statutory language. MCL 333.26427(b)(3) provides that medical marijuana protections do not permit a patient to:

(3) Smoke marihuana:

(A) on any form of *public transportation*; or

(B) in any *public place*. [Emphasis added.]

The nature of "public transportation" is that it is open to the public. It is, by definition, a "public place." Accordingly, there would be no reason to separately list "public transportation" unless the drafters and electors believed that it was possible for vehicles to be private places.

For this reason, I think the majority is too quick to ignore the commonsense privacy component of a personal vehicle. The majority examines only whether the vehicle itself is in a place defined as public. But the statutory language leaves open the possibility that in some circumstances a private vehicle can constitute a private place even though it is located in an area to which the public has access. While this is not always the case, I do not think that the drafters and electors intended to wholly foreclose it as a matter of law.

Defendant has asserted a statutory defense to the crime. The factual validity of such defenses is a ques-

tion for the jury, not for judges. Our role must be limited to determining whether defendant can establish a prima facie case for the defense, not whether it ultimately succeeds. In my view, defendant has presented prima facie evidence. Although the parking lot was available to the public, the record also shows that defendant was in his closed and private vehicle, that he was not on public property, that there were no other people in the relevant area of the parking lot, and that he was only observed by private security officers who were monitoring the parking lot from some distance by means of a closed circuit camera. Under these circumstances, I see no reason why we are better suited to deciding the issue than a jury.

Accordingly, although we are reinstating the charge, defendant should be permitted to introduce evidence that he is a lawful marijuana patient, and the trial court should instruct the jury to determine whether he was in a public or private place. If they find the latter, defendant should be acquitted.

Defendant also claims that the amendment of the charges against him constituted prosecutorial vindictiveness. I am less sanguine than the majority is with regard to whether the amendment of the information was intended to punish defendant for raising grounds for dismissal. The timing of the additional, and more serious, charge suggests that it was added to punish defendant for pursuing dismissal of the initial charges, which is a violation of due process. See *People v Ryan*, 451 Mich 30, 35-36; 545 NW2d 612 (1996) (stating that punishing a person for doing "what the law plainly allows him to do is a due process violation of the most basic sort") (citation and quotation marks omitted); accord *People v Jones*, 252 Mich App 1, 7; 650 NW2d

717 (2002). However, I must agree with the majority that, without a further record, we cannot properly review the issue.

Accordingly, I concur in their decision to vacate the lower court ruling without determining how it should thereafter rule.